**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **BCI Acquisition Inc** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Belmont Confections** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **87-2874344** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **6305 Alondra Blvd** <br> **Paramount, CA 90723** <br> Number, Street, City, State & ZIP Code | _____ <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Los Angeles** <br> County | **Location of principal assets, if different from principal place of business** <br> **1598 Motor Inn Dr Girard Girard, OH 44420** <br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☐■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

7/02/23 3:41PM

| Debtor | **BCI Acquisition Inc** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

__1412__

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |

7/02/23 3:41PM

| Debtor | **BCI Acquisition Inc** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
☑ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See attached** | Relationship | |
|---|---|---|---|
| District | | When | Case number, if known |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No
☑ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**   **1598 Motor Inn Dr Girard**
    **Girard, OH, 44420-0000**
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☑ Yes.   Insurance agency   **Hartford Casualty Insurance Company**
    Contact name
    Phone   **866-467-8730**

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☑ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Official Form 201      **Voluntary Petition for Non-Individuals Filing for Bankruptcy**      page 3

7/02/23 3:41PM

| Debtor | **BCI Acquisition Inc** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| **16.** | **Estimated liabilities** | ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| | | ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Pending Bankruptcy Cases of Affiliates | Petition Date | Location |
| --- | --- | --- |
| Tattooed Chef Inc. | 7/2/2023 | Central District of California |
| Ittella International LLC | 7/2/2023 | Central District of California |
| Itella's Chef LLC | 7/2/2023 | Central District of California |
| Myjojo, Inc. | 7/2/2023 | Central District of California |
| New Mexico Food Distributors, Inc. | 7/2/2023 | Central District of California |
| Karsten Tortilla Factory, LLC | 7/2/2023 | Central District of California |
| TTCF-NM Holdings, Inc. | 7/2/2023 | Central District of California |

7/02/23 3:41PM

| Debtor | **BCI Acquisition Inc** | | Case number (*if known*) | |
| | Name | | | |

■ **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 2, 2023**
　　　　　　　　MM / DD / YYYY

X _____
Signature of authorized representative of debtor

Title   _____CEO_____

**Salvatore "Sam" Galletti**
Printed name

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date   **July 2, 2023**
　　　　　MM / DD / YYYY

**David L. Neale 141225**
Printed name

**Levene, Neale, Bender, Yoo & Golubchik L.L.P**
Firm name

**2818 La Cienega Avenue**
**Los Angeles, CA 90034**
Number, Street, City, State & ZIP Code

Contact phone   **(310) 229-1234**     Email address   **dln@lnbyg.com**

**141225 CA**
Bar number and State

| Fill in this information to identify the case: |
| --- |
| Debtor name **BCI Acquisition Inc** |
| United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 2, 2023**          X _____
                                                Signature of individual signing on behalf of debtor

                                                **Salvatore "Sam" Galletti**
                                                Printed name

                                                _____
                                                Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name | **BCI Acquisition Inc** | |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** | ☐ Check if this is an |
| Case number (if known): | | amended filing |

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ADM P.O.BOX 92572 CHICAGO, IL 60675 | | | | | | $63,592.53 |
| Advanced Ingredients Inc. 2030 Main Street Suite 430 Irvine, CA 92614 | | | | | | $246,531.26 |
| Blommer Chocolate Co. 39875 Treasury Ct Chicago, IL 60694-9800 | | | | | | $253,755.18 |
| Corptemps Inc 7 North Main Str P.O.Box 2334 Niles, Oh 44446 | | | | | | $372,976.95 |
| DELTA PROTEIN 200 ITTA BENA RD SUNFLOWER, MS 38778 | | | | | | $80,500.00 |
| Dutch Gold Honey 2220 Dutch Gold Drive Lancaster, PA 17601 | | | | | | $60,590.00 |
| Egan Food Technologies 2040 Walker CT NW Grand Raids, MI 49544 | | | | | | $49,700.00 |
| Glanbia Nutritionals Inc. c/o Glanbia Business Services, Inc. Dept 3331 Carol Stream, IL 60132-3331 | | | | | | $293,731.50 |

| Debtor | BCI Acquisition Inc | | | Case number *(if known)* | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| J. Horrocks Design, LLC 1732 Hopewell Road Elverson, PA 19520 | | | | | | $59,971.01 |
| Just In Time Staffing Mentor 8130 Tyler Blvd Mentor, OH 44060 | | | | | | $111,672.40 |
| Kruger and Salecher Nieland 1, Bad Schwartau, 23611 | | | | | | $110,698.47 |
| May Chemical Company Inc PO Box 844598 Boston, MA 02284-4598 | | | | | | $78,204.64 |
| Microdried PO Box 368 Grandview, WA 98930 | | | | | | $48,955.00 |
| Mill Haven Foods 211 Leer Street PO Box 132 New Lisbon, WI 53950 | | | | | | $274,947.08 |
| PeopleReady Inc. PO BOX 641034 Pittsburgh, PA 15264-1034 | | | | | | $128,636.09 |
| PLT HEALTH 119 Headquarters Plaza Morristown, NJ 07960 | | | | | | $62,172.58 |
| Quadra Chemicals Inc PO BOX 675037 Dallas, TX 75267-5037 | | | | | | $62,557.08 |
| Sacmi 3434 106th Circle Des Moines, IA 50322 | | | | | | $616,138.30 |
| Solae LLC 28721 Network Place Chicago, IL 60673-1287 | | | | | | $39,329.31 |

7/02/23 3:41PM

| Debtor | **BCI Acquisition Inc** | Case number *(if known)* | |
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Weaver Nut Company**<br>**1560 Joel Dr Suite 2**<br>**Lebanon, PA 17046** | | | | | | **$58,578.00** |

7/02/23 4:07PM

Attorney or Party Name, Address, Telephone & FAX Nos.,
State Bar No. & Email Address
**David L. Neale 141225**
**2818 La Cienega Avenue**
**Los Angeles, CA 90034**
**(310) 229-1234**
**California State Bar Number: 141225 CA**
**dln@lnbyg.com**

FOR COURT USE ONLY

☐ *Debtor(s) appearing without an attorney*

■ *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

**BCI Acquisition Inc**

CASE NO.:

CHAPTER: **11**

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

### [LBR 1007-1(a)]

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of **83** sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: **July  2, 2023**

Signature of Debtor

Date:

Signature of Debtor 2 (joint debtor) ) (if applicable)

Date: **July  2, 2023**

Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                                     **F 1007-1.MAILING.LIST.VERIFICATION**

BCI Acquisition Inc
1598 Motor Inn Dr Girard
Girard, OH 44420


David L. Neale
Levene, Neale, Bender, Yoo & Golubchik L.L.P
2818 La Cienega Avenue
Los Angeles, CA 90034


3M Company
P.O. Box 371227
Pittsburgh, PA 15250-7227


5 Star Nutrition LLC
8500 Shoal Creek Blvd
Bldg 4 Suite 150
Austin, TX 78757


A to Z Dependable Service
419 Youngstown Warren Rd
Niles, OH 44446


A to Z Dependable Services
419 Youngstown Warren Rd
Niles, OH 44446


A&B Ingredients
24 Spielman Road
Fairfield, NJ 07004


A.A. Samuels Sheet Metal CO
PO Box 2407
Youngstown, OH 44509-2547

A.Duie Pyle,Inc.
P.O.Box 564
West Chester, PA 19381


AAK USA, INC.
PO Box 200029
Pittsburgh, PA 15251-0029


Abbott Blackstone
411 Cleveland St #198
Clearwater, FL 33755


Abelei, Inc.
194 Alder Dr
North Aurora, IL 60542


ABF Freight
770 Beechnut Drive
Pittsburgh, PA 15205-1804


ABITEC
14225 Collections Center Dr.
Chicago, IL 60696


Access Business Group LLC
7575 Fulton Street East
Ada, MI 49355


Adam-Eve Plumbing
1180 Tibbetts-Wick Rd
Girard, OH 44420

ADM
P.O.BOX 92572
CHICAGO, IL 60675


Advanced Ingredients Inc.
2030 Main Street
Suite 430
Irvine, CA 92614


Advocare
10615 Newkirk #100
Dallas, TX 75220


AFLAC
ATTN:Remittance Processing Ctr
1932 Wynnton Road
Columbus, GA 31999-0797


AIDP
19535 E.WALNUT DR SOUTH
CITY OF INDUSTRY, CA 91748


Air Liquid Systems Inc.
P.O. Box 218
One Fire Station Road
Forbes Road, PA 15633


Airgas USA, LLC
PNC Bank
PO Box 802576
Chicago, IL 60680-2576


AIS Commercial Parts And Service
1005 Parkway View Dr
Pittsburgh, PA 15205-1214

Akron Belting & Supply Co.
1244 Home Avenue
Akron, OH 44310


Alchemy Systems
5301 Riata Park Court,
Bldg. F, Ste 100
Austin, TX 78727-3438


All American Dairy
100 Deerfield Lane
Suite 2350
Malvern, PA 19355


All American Scales Inc
P.O. Box 30125
East Canton, OH 44730


All In Nutrition
21 Fairway Drive
Amherst, NJ 03031


All Packaging Company
14806 East 33rd Place
Aurora, CO 80011


Allied Electronics Inc
Dallas Lockbox
PO Box 841811
Dallas, TX 75284-1811


American Express
PO Box 650448
Dallas, TX 75265-0448

American Health & Nutrition, Inc.
3990 Varsity Drive
Ann Arbor, MI 48108

American Nuts
Dept# C329
P.O.Box 509015
San Diego, CA 92150-9515

American Packaging Capital, Inc
1491 San Carlos Avenue
Concord, CA 94518

Amy S. Raabe
414 Isle Road
Butler, PA 16001

Anchor Ingredients
4876 Rocking Hoarse Circle S
Fargo, ND 58104

Anthem Blue Cross & Blue Shield
P.O.BOX 645438
Cincinnati, OH 45264-5438

Applied Food Sciences, Inc
8708 S Congress Avenue
Suite B290
Austin, TX 78745

Applied Industrial Tech, Inc.
22510 Network Place
Chicago, IL 60673-1225

Arbon Equipment Corp.
25464 Network Place
Chicago, IL 60673-1254


AT&T
PO Box 5080
Carol Stream, IL 60197-5080


AT&T Mobility 16
P.O. Box 6416
Carol Stream, IL 60197-6416


AT&T Mobility 63
PO Box 6463
Carol Stream, IL 60197-6463


ATLAS
265 Washington Str
Duxbury, MA 02332


Austintown Fitch Football Parents ORG
6448 New Rd
Austintown, OH 44515


Austrade
777 N. US Highway 1
Tequesta, FL 33469


Automationdirect.com Inc
P.O. Box 402417
Atlanta, GA 30384-2417

Avalon Golf & County Club
One American Way
Warrren, OH 44484


Axiom Foods, Inc. Continental Republic C
900 Camp Street
Suite 460
New Orleans, LA 70130


Balchem Corporation
PO Box 21815
New York, NY 10087-1815


Barchemy, LLC
65 East First Street
Donora, PA 15033


Barry Callebaut
Lockbox #28543
28543 Network Place
Chicago, IL 60673-1285


Batory Foods
PO Box 735916
Dallas, TX 75373-5916


Beaver Creek Sheet Metal LLC
2426 State Route 7
Columbiana, OH 44408


Bedemco, Inc.
3 Barker Avenue
Suite 325
White Plains, NY 10601

Bell Flavors & Fragrances
9104 Paysphere Circle
Chicago, IL 60674


Belmont Confections
P.O. BOX 368
GRANDVIEW, WA 98930


Berkshire Dairy & Food
32145 Collection Center Drive
Chicago, IL 60693-0321


Berkshire Direct Billing
PO Box 644782
Pittsburgh, PA 15264-4782


Berkshire Life
PO Box 644782
Pittsburgh, PA 15264


Bernstein-Burkley
707 Grant Street
Suite 2200 Gulf Tower
Pittsburgh, PA 15219


BioNeutra North America, Inc.
9608-25 Avenue
Edmonton  T6N1J4
AB


Blommer Chocolate Co.
39875 Treasury Ct
Chicago, IL 60694-9800

Blue Diamond Growers
Bank of America - CH Lockbox
P.O. Box 96269
Chicago, IL 60693

Boak & Sons, Inc.
75 Victoria Road
Youngstown, OH 44515

Bolt Express
75 Remittance Drive,
Suite 1231
chicago, IL 60675-1231

Bosch Packaging Services
36809 Treasury Center
Chicago, IL 60694-6800

Bradman Lake Group Inc
Lockbox #601833
Charlotte, NC 28260-1833

Brandon Yancar
117 Princeton Ave
Hubbard, OH 44425

brenda Marcano
834 Plaza View Court
Youngstown, OH 44505

Brenner Industrial Supply
8431 South Ave
Bldg 3, suite 1
Yountstown, OH 44514

Brenntag Northeast,LLC
PO Box 411341
Boston, MA 02241-1341


Brian Rowland
1701 Bradford St NW
Warren, OH 44485


Briess Malt & Ingredients
Box 78006
Milwaukee, WI 53278-0006


Brite Way Foods
2612 Obleisco Place
Carlsbad, CA 92009


Buchanan Ingersoll Rooney
Frick Building Suite 450
437 Grant Street
Pittsburgh, PA 15219


Buckeye Business Products
PO Box 392340
Cleveland, OH 44193


Buckeye Welder Sales
721 North Canal Street
Newton Falls, OH 44444


Buhler Inc
13105 12th Avenue North
Plymouth, MN 55441-4509

Bunge Loders Croklaan
PO Box 751594
Charlotte, NC 28275


Burke Candy & Ingredient Inc.
3840 N. Fratney Street
Milwaukee, WI 53212


Butter Buds Food Ingredients
24016 Network Place
Chicago, IL 60673-1240


BWC
P.O. Box 89492
Cleveland, OH 44101-6492


C.H.Robinson Company
P.O.Box 9212
Minneapolis, MN 55480-9212


Cache Creek Foods, LLC
P.O. BOX 180
WOODLAND,, CA 95776


California Cereal Products
Attn: AR/CherylRoach
4375 Mead RD
Macon, GA 31206


Cambridge Commoditites
PO BOX 75405
CHICAGO, IL 60654-1529

Campbell Wrapper Corp.
1415 Fortune Avenue
De Pere, WI 54115


Canteen
8408 South Ave
Youngstown, OH 44514


Capital One Bank(USA), N.A.
P.O. Box 6492
Carol Stream, IL 60197-6492


Capital Research & Management Company
Attn: Finance and Accounting
PO Box 659530
San Antonio, TX 78265-9530


Capital Retirement Plan Serices
4000 Town Center Blvd,
Suite 250
Canonsburg, PA 15317


Cargill, Inc.
PO Box 415927
Boston, MA 02241-5927


Caro Nut
2885 S. Cherry Ave
Fresno, CA 93706


Caruthers Raisin Packing Co.
12797 S. Elm Ave.
Caruthers, CA 93609

Cereal Ingredients
4720 South 13th Street
Leavenworth, KS 66048


Cerni Motors Sales dba Trivista - Ohio
PO Box 854551
Minneapolis, MN 55485-4551


Charity Leavell
1316 Dryden Ave
Youngstown, OH 44505


Charter Communications
PO Box 6030
Carol Stream, IL 60197-6030


Cherry Central Cooperative, Inc.
PO Box 988
Traverse City, MI 49685


Christian Lewis
950 Hallock Young Rd SW
Warren, OH 44481


Christine Cline
2430 Logan Ave
Youngstown, OH 44505


Chubb
Dept CH 14089
Palatine, IL 60055-4089

CIBC Bank USA
70 W. Madison St
8th Floor
Chicago, IL 60602


Cigna Health and Life Insurance Company
900 Cottage Grove Road
Bloomfield, CT 06002


Cintas Corporation LOC. 310
P. O. Box 630910
A/R (310)
Cincinnati, OH 45263-0910


Ciranda
Attn: Accounts Receivable
708 2nd Street
Hudson, WI 54016


City of Girard Utilities Bills
100 W. Main Street
Suite 3
Girard, OH 44420


CJ DANNEMILLER CO
5300 HAMETOWN RD
NORTON, OH 44203


CL-D Graphics, Inc.
P O Box 644
Oconomowoc, WI 44505


Clasen Quality Coatings
5126 West Terrace Drive
Suite 100
Madison, WI 53718

Clear Import & Distribution
9519 NW Skyview Dr
Portland, OR 97231-2648


Cleveland Syrup
2200 Highland Rd
Twinsburg, OH 44087


Clinkscales, Cary
659 McBride St.
Youngstown, OH 44505


Cohen & Grigsby, P.C.
P.O. Box 641014
Pittsburgh, PA 15264-1014


Columbus Vegetable Oils
4990 Paysphere Circle
Chicago, IL 60674


Compass Packaging
10585 Main Street
Mantua, OH 44255


ConGlobal Industries, LLC
32872 Collection Center Dr
Chicago, IL 60693-0328


Corporation Service Company
P.O.BOX 13397
PHILADELPHIA, PA 19101-3397

Corptemps Inc
7 North Main Str
P.O.Box 2334
Niles, Oh 44446

Cortney  Shramko
640 East Wood St
Lowellville, OH 44436

Cortney Shramko
640 East Wood St
Lowellville, OH 44436

County Treasurer
120 Market Street
Youngstown, OH 44503

Crons
170 Church Road
Wexford, PA 15090

Custom Flavors
160 Calle Iglesia
San Clemente, CA 92672

Custom Packing & Inspecting Inc
5232 Tod Ave SW
Warren, OH 44481

Cynthia Domagalskii
926 East Florida Ave
Youngstown, OH 44502

D's Naturals LLC
6125 E. Kemper Rd
Cincinnati, oh 45241


Dan Kazmierczak
1026 119th Street
Lemont, IL 60439


Danisco USA Inc.
P.O. Box 32020
New York, NY 10087-2020


David Lopez
4845 New Rd
Austintown, OH 44515


Dayton Foods
8400 Brookfield Ave
brookfield, IL 60513


De Lage Landen Financial Service, Inc
PO Box 41602
Philadelphia, PA 19101-1602


Definiti
2201 Timberloch Place
Ste 150
The Woodlands, TX 77380


Delaware Secretary of State
Division of Corporations
PO Box 5509
Binghamton, NY 13902-5509

DELTA PROTEIN
200 ITTA BENA RD
SUNFLOWER, MS 38778


Deluxe for Business
P.O. Box 4656
Carol Stream, IL 60197-4656


Desert Valley Dates
86-740 Industrial Way
Coachella, CA 92236


Diamond Foods, Inc.
75 Remittance Drive, Dept 3040
Chicago, IL 60675-3040


Direct Capital
155 Commerce Way
Portsmouth, NH 03801


DMH Ingredients/Batory
10255 W. Higgins Rd
Rosemont, IL 60018


DOM'S ICE HOUSE
403 LANSING AVE
YOUNGSTOWN, OH 44506


Dominic  Mongiardo
1833 Hillocke St
Louisville, OH 44641

Dominion Energy Ohio
P.O.Box 26785
Richmond, VA 23261-6785

Donovan Inman
30 Mock SDT SE
Hubbard, OH 44425

Dutch Gold Honey
2220 Dutch Gold Drive
Lancaster, PA 17601

Eastern Natural Gas Co.
PO Box 94608
Cleveland, OH 44101

ECOM Ingredients
6 Penns Trail, Suite 215
Newtown, PA 18940-1889

Edgar A Weber & Co
P.O. Box 546
549 Palwaukee Dr.
Wheeling, IL 60090

Edward Gatta
104 Shawnee Circle
Louisville, OH 44641

Egan Food Technologies
2040 Walker CT NW
Grand Raids, MI 49544

Ellie Guriev
2633 South Ave
Apt A
Warren, OH 44483


Elyor Husavnov
5009 Aravesta Ave Apt#2
Youngstown, OH 44512


Employee Benefits Corporation
4200 Rockside Road Ste 300
Cleveland, OH 44131-2530


Enjoy Life
905 W Fulton Market
Suite 200
Chicago, IL 60607


ERC
387 Golf View Lane
Suite 100
Highland, OH 44143


ERC Health Academy
1100 Superior Ave Suite 1500
Cleveland, OH 44114


Eriez Manufacturing Co.
2200 Asbury Road
Erie, PA 16506-1440


ESHA Research Inc
4747 Skyline Road S
Suite 100
Salem, OR 97306

Eurofins Microbiology Laboratories Inc.
PO Box 1445
Carol Stream, IL 60132-1445


Evans Adhesive Corp.
P.O. Box 4346
Dept 214
Houston, TX 77210


Express Services, Inc.
PO Box 535434
Atlanta, GA 30353-5434


F-Factor
65 east 55th Street
27th Floor
New York, NY 10022


Fallsway Equipment Company
PO Box 4537
Akron, OH 44310


Farbest-Tallman Foods Corp.
One Maynard Drive
Suite 3101
Park Ridge, NJ 07656


Fed Ex Freight
P.O Box 840
Harrison, AR 72602


FedEx
P.O. Box 223125
Pittsburgh, PA 15250-2125

Fine Dried Foods
2553 A Mission Str
Santa Cruz, CA 95060


Finlays
10 Blackstone Valley Place
Lincolnwood, RI 02865


Firmenich Incorporated
PO BOX 7247
Philadelphia, PA 19170-8502


First Insurance Funding
PO Box 7000
Carol Stream, IL 60197-7000


Fisher Phillips
PO Box 88118
Chicago, IL 60680-1118


Flavor Insights
4795 Industrial Way
Benicia, CA 94510


Flavor Producers
8521 Fallbrook Ave
Suite #380
West Hills, CA 91304


FLAVORCHEM
1525 BROOK DRIVE
DOWNERS GROVE, IL 60515

FlavorSum
P.O.BOX 2153
Kalamazoo, MI 49003


Fleetcor Technologies, Inc.
dba: Fuelman
PO Box 105080
Atlanta, GA 30348-5080


FONA International Inc
PO Box 71333
Chicago, IL 60694-1333


Food Ingredient Solutions, LLC
10 Malcom Avenue
#1
Teterboro, NJ 07608


Food Safety Net Services
PO Box 116438
Carrollton, TX 75011-6438


Foodarom USa, Inc.
5525 West 1730 South
Suite 202
Salt Lake City, UT 84104


FoodChain Techical Services, Inc
504 N 4th Street Suite 204
Fairfield, IA 52556


Franklin County Clerk of Courts
Civil Section
345 South High St. First Floor
Columbus, OH 43215

Fresh Hemp Foods
P.O BOX 300  100 Prarie Rd
Ste Agathe ROG1Y0
MB

Gary Young
2322 Clearview Ave NW
Warren, OH 44483

Gateway Recycling Inc
4223 East 49th Street
Cleveland, OH 44125-1001

Gelita USA, Inc.
P.O. Box 1796
Sioux City, IA 51102

George Pappada
27 Velencia Drive
Niles, OH 44446

George S. Tsudis
6 Windemere Place
Poland, OH 44514

Giannios Candy Company Inc.
430 Youngstown-Poland Road
Struthers, OH 44471

Gillco Products, Inc
1701 La Costa Meadows Drive
San Marcos, CA 92078

Girard Equipment
1745 N. State St.
Girard, OH 44515


Girard F.O.P #52
100 N. Market St.
Suite B
Girard, OH 44420


Givaudan Flavors Corp
1199 Edison Drive
Cincinnati, OH 45216


GKG and Associates Inc
400 N Tuscarwas Ave
Dover, OH 44622


Glanbia Nutritional's (Foodarom)
227 W. Monroe Str Ste 5100
Chicago, IL 60606


Glanbia Nutritionals Inc.
c/o Glanbia Business Services, Inc.
Dept 3331
Carol Stream, IL 60132-3331


Glory Bee Foods
120 North Seneca Road
PO Box 2744
Eugene, OR 97402


Gluten Intolerance Group
31214 124th Ave SE
Aubrun, WA 98092

Gold Coast Ingredients, Inc
2429 Yates Ave
Commerce, CA 90040


Golden Peanut LLC
PO Box 92572
Chicago, IL 60675-2572


Gorant Candies Inc.
8301 Market Street
Youngstown, OH 44512


Grain Millers Canada Corp
PO Box 912202
Denver, CO 80291-2202


Grainger Inc.
Dept 872013933
Palatine, IL 60038-0001


Greener Corp.
4 Helmly St.
Bayville, NJ 08721


Greenjeeva
2610 W.. HORIZON PKWY SUITE 201A
HENDERSON, NV 89052


Griffith Stainless Welding, LLC
1755 Diamond St NE
N. Canton, OH 44721

Guardian
PO Box 677458
Dallas, TX 75267-7458


H&W INGREDIENTS
8400 Brookfield Ave
Brookfield, IL 60513


Handling Concepts Inc.
647 W Turkeyfoot Lake Rd
Akron, OH 44319


Hard Labor Paving & Sealcoating
8848 State Rt 303
Windham, OH 44288


Haversack, Tim
800 Penn Center Blvd
Apt 503
Pittsburgh, PA 15235


Health Warrior
1707 Summit Ave.
Ground Floor
Richmond, VA 23230


HEARTHY FOODS
JAVITZ CENTER
NEW YORK CITY, NY


Hemp Production Services
22256 100 Ave N
Langley V1M3V5
BC

Henderson Brothers, Inc.
920 Ft Duquesne Blvd
Pittsburgh, PA 15222


Henderson,Covington, Messenger Co. LPA
6 Federal Plaza Central,
Suite 1300
Youngstown, OH 44503


Henstar PLC
13 Kaloyan Street
Veliko Tarnovo
Bulgaria


High Quality Organics
File 2467
1801 W. Olympic Blvd
Pasadena, CA 91199-2467


Hilmar Ingredients
PO Box 809089
Chicago, IL 60680-9089


Holy Family School
2731 Center Rd
Poland, OH 44514


HORIZON LAWN CARE
6436 Belmont Ave Ste# B
Girard, OH 44420


HRdirect
P.O. Box 669390
Pompano Beach, FL 33066-9390

Huntington National Bank
PO Box 182519
Columbus, OH 43218-2519


Huston Industrial Sales
35 Pennwood Place
Warrendale, PA 15086


Ian S. Hamilton
103 Crumlin Ave
Girard, OH 44420


ICON Foods
39857 Treasury Ct.
Chicago, IL 60694-9800


Idaho Milk Products
2249 South Tiger Drive
Jerome, ID 83338


IdeaLease of Cerni Motors Inc
5751 Cerni Place Rt 46 & 80
PO Box 4176
Youngstown, OH 44515-0176


IFF
P.O. Box 28187
New York, NY 10087


IMCD US, LLC
P.O. Box 5168
Carol Stream, IL 60197-5168

Imperial Design Technologies
4520 Spartan Industrial Drive
Grandville, MI 49418


Industrial Laboratories
P.O. Box 17141
Denver, CO 80217-0141


INGREDIENTS ONLINE
13875 Cerritos Corp Dr
Cerritos, CA 90703


Innovative Systems Group, Inc
223 N Guadalupe St ste#128
Santa Fe, NM 87501


INT'L ASSOCIATION FOR FOOD PROTECTION
6200 Aurora Ave
Suite 200W
Des Moines, IA 50322-2864


Int'l. Flavors & Fragrances
c/o JP Morgan Chase
P.O. Box 28187
New York, NY 10087-8187


Integra Realty Resources Chicago
1 N Franklin St
Suite 3010
Chicago, IL 60606


IQ Bar
21 Dry Dock Ave
Suite 610E
Boston, MA 02210

Iron City Wood Products.
900 Albert St
Youngstown, OH 44505


ISS
5400 W T Harris Blvd
Ste L
Charlotte, NC 28269


J. A. Emilius Sons Inc.
537 Woodland Avenue
Cheltenham, PA 19012


J. Horrocks Design, LLC
1732 Hopewell Road
Elverson, PA 19520


J.F. Kelly Co.
150 River Road
Bldg. A-1
Montville, NJ 07045


J.W. Murdoch & Sons, Inc.
140 West Indianola Avenue
Youngstown, OH 44507


Jacqueline Hamilton
103 Crumlin Ave
Girard, OH 44420


James Holcomb
2334 Silver Fox Lane NE
Warren, OH 44484

James Phillis
7619 South Range Road
Salem, OH 44460


Jargel Davis
407 Oregon Ave NW
Warren, OH 44485


Jas Forwarding (USA) Inc.
6749 Engle Road
Suite A & B
Middleburg Heights, OH 44130-1079


Jasmine Chatman
907 Lyden Ave
Youngstown, OH 44505


Jasper Wyman & Son (Wymans)
PO Box 100
Milbridge, ME 04658-0100


Jeff Diamantes
3948 Aleesa Drive
Warren, OH 44484


Jeff Jones
461 Gypsy Lane
Apt #39
Youngstown, OH 44504


Jeffrey Baugh
4437 Ridge Road
Cortland, OH 44410

Jennifer Greaver
315 Raymond Dr
Hubbard, OH 44425


Jennifer Tralick
1716 Memorial Drive
Farrell, PA 16121


Jessica Clark
285 E Judson Ave
Youngstown, OH 44507


Jimbo's Jumbos, Inc.
PO Box 465
Edenton, NC 27932


JM Swank LLC
PO Box 206905
Dallas, TX 75320-6905


John Clemens III
424 Crandall
Youngstown, OH 44504


John McCary
150 West Princeton
Youngstown, OH 44507


John Sprague Cleaning
P.O. Box 8903
Warren, OH 44484

John Zidian Distribution
574 McClurg Rd
youngstown, OH 44512


Johnson Controls Security Solutions
P.O. Box 371967
Pittsburgh, PA 15250-7967


Josh Fegley
317 Bonne Brae Ave SE
Warren, OH 44484


Joshua Dibell
466 Wilson Sharpsville
Warren, OH 44481


Just In Time Staffing Mentor
8130 Tyler Blvd
Mentor, OH 44060


KB Ingredients, LLC
850 Clark Drive Suite 110
Budd Lake, NJ 07828


Kerry Ingredients & Flavours
Box 98489
Chicago, IL 60693-8489


Kimberly Robinson
852 E. Philadelphia
Youngstown, OH 44502

Ko Kosher Certification
1504 Von Steuben Drive
West Chester, PA 19380-5511

Kruger and Salecher
Nieland 1,
Bad Schwartau, 23611

Kussai Naser
9191 N Lima Rd
53C
Poland, OH 44514

L&B Management Associates
c/o Mark Bronstein
33940 Meadow Lane
Chargin Falls, OH 44022

Lako Tool & Manufacturing
PO Box 425
Perrysburg, OH 43552

Lancaster Safety Consulting, Inc.
100 Bradford Road
Suite 100
Wexford, PA 15090

Land Rover Financial Group
PO Box 78058
Phoenix, AZ 85062-8058

Landscape Unlimited, Inc.
PO Box 426
Mineral Ridge, OH 44440

Lee Industrial Properties, Inc.
1535 Standard Avenue
Masury, OH 44438


Lewis Wesley
2606 Hunter Ave
Youngstown, OH 44502


Liberty Gridiron Association
P.O. Box 395
Girard, OH 44420


Liberty Township
Liberty Township Trustees
1315 Churchill Hubbard Road
Youngstown, OH 44505


Liberty Twp Emergency
PO# 621005
Cincinnati, OH 45262


Liberty Twp. Fire Dept.
Attn: Cathy Macchione
4001 Logan Way
Liberty Township, OH 44505


Lindsay McQuiston
875 Cook Ave
Boardman, OH 44512


Loeb Appraisal
8609 W.Bryn Mawr Suite 208
Chicago, IL 60631

Lorenzo Eason
378 Stahl Ave
Cortland, OH 44410


Mahoning County Clerk of Courts
120 Market Street
Youngstown, OH 44503


Mahoning Valley Emergency
PO Box 74693
Cleveland, OH 44194


Mahoning Valley Tent Rentals
540 Parmalee Ave
Suite 420
Youngstown, OH 44510


Makridis Law Firm, LLC
155 S. Park Ave
Suite 160
Warren, OH 44481


Mallet and Company, Inc.
POB 775926
Chicago, IL 60677-5926


Mark Paddock
412 W. Liberty St
Apt A
Hubbard, OH 44425


Markem-Imaje Corp.
P.O.Box 3542
Boston, MA 02241

```
Mat's Elec.
3406 Creed Ave.
Hubbard, OH 44425


Maxim Flexpac
9263 Research Dr.
Irvine, CA 92618


May Chemical Company Inc
PO Box 844598
Boston, MA 02284-4598


McMaster-Carr Supply Co.
P.O. Box 7690
Chicago, IL 60680-7690


Meduri Farms, Inc.
PO Box 636
Dallas, OR 97338


MEP Wood Products
3051 State Hwy 173
Cochranton, PA 16314


Mercer Foods, Inc.
1836 Lapham Drive
Modesto, CA 95354


Mercy Occupational Health Howland
PO Box 639173
Cincinnati, OH 45263-9173
```

Mercy Occupational Health Warren
Attn: Occupational Health
PO Box 639173
Cincinnati, OH 45263-9173


Merit
Box 56 Group 200
RR2 Winnipeg R3C 2E6
MB


Metal Express
Box 88119
Waukesha, WI 53288-0119


Meter Group, Inc
1300 NE Henly Court
Pullman, WA 99163


MetroPlex Expo Center Inc
1620 Motor Inn Drive
Girard, OH 44420


MetroPlex Self Storage
1620 Motor Inn Dr.
Girard, OH 44420


Mettler-Toledo LLC
22677 Network Place
Chicago, IL 60673-1226


Metz Lewis LLC
535 Smithfield Street
Suite 800
Pittsburgh, PA 15222

Meyer, Unkovic, Scott LLP
535 Smithfield Street
Suite 1300
Pittsburgh, PA 15222


Meyers, Roman, Friedberg & Lewis
28601 Chagrin Boulevard,
Suite 600
Cleveland, OH 44122


MICHAEL FOODS
301 CARLSON PKWY
STE400
MINNETONKA, MN 55305


Michael Lerario
6440 Peach St
Louisville, OH 44641


Michael Mize
6211 Western Reserve Rd
Canfield, OH 44406


Michael T. Davis c/o Philip J Fulton
200 Public Square Suite 4000
Cleveland, OH 44114


Micro Doctor IT
1801 St. Clair Ave NE
Cleveland, OH 44114


Micro Doctor IT - Pax8
PO Box 75551
Chicago, IL 60675-5551

Microbac - Warrendale
Loctor AA
P.O. Box 3510
Pittsburgh, PA 15230

Microdried
PO Box 368
Grandview, WA 98930

Mid-Atlantic Packaging
436 Stump Road
Montgomeryville,, PA 18936

Midwest Industrial Rubber, Inc.
PO Box 772866
Detroit, MI 48277-2866

MiGo G.N.R. Trading Ltd
Nakash 8St,
Petach-Tikva
Israel 00497-6002

Milk Specialties
4351 Solutions Center
Chicago, IL 60677-4003

Mill Haven Foods
211 Leer Street
PO Box 132
New Lisbon, WI 53950

Millwood, Inc.
P.O. Box 952026
Cleveland, OH 44193

Minute Men HR
3740 Carnegie Ave.
2nd Floor
Cleveland, OH 44115


Minuteman Press
Liberty Place
3200 Belmont Avenue, Ste. 11
Youngstown, OH 44505


Model Uniforms
2450 Edison BLVD
Suite 1
Twinsburg, OH 44087


Molded Fiber Glass Tray Company
PO Box 74828
Cleveland, OH 44194-4828


Morris Drain Service, Inc.
4200 Simon Rd.
Youngstown, OH 44512


Mosquito Victory
PO Box 232
Clinton, NY 13323


MPI Label Systems
1421 West Main St
Alliance, OH 44601


MRG Exams
27991 Center Ridge Rd.
Westlake, OH 44145

Multi-Conveyor, LLC
PO Box 10
25 Windustrial Road
Winneconne, WI 54986


Multiple Organics
200 Linus Pauling Drive
Hercules, CA 94547


Municipal Emergency Service Depository
75 Remittance Drive
Suite 3135
Chicago, IL 60675


Myco Industries
18250 E 40th Ave
Aurora, CO 80011


Myers Machine Company
3528 Fredericksburg Road
San Antonio, TX 78201


Nancy Droney
18 Wilson Str
Struthers 44471


Naser, Kussai
6321 Saint Andrews Dr.
Apt #17
Canfield, OH 44406


National
1206 E Crosstown Parkway
Post Office Box 2153
Kalamazoo, MI 49003

National Dairy Trade
P.O. Box 364
Hillsboro, WI 54634


National Fire Safety Council, Inc.
Liberty Township Fire Dept.
4001 Loganway
Youngstown, OH 44505


Nature's Flavors.com
833 N. Elm St.
Orange, CA 92868


Nature's Value, Inc.
468 Mill Road
Coram, NY 11727


Naturex
375 Huyler Street
South Hackensack, NJ 07606


Navada Imports
PO Box 200289
Pittsburgh, PA 15251-0289


Navarro Pecan Company
PO Box 731318
Dallas, TX 75373-1318


Neil Kennedy Recovery Clinic
311 Rouser Road
Moon Township, PA 15108

Neogen Corporation
25153 Network Place
Chicago, IL 60673


Nesco Resource
P.O. Box 901372
Cleveland, Oh 44190-1372


New Pig
One Pork Avenue
Tipton, PA 16684-0304


New York Express A.F. Corporation
192 Mott Ave
Inwood, NY 11096


Newbrite Industries
6465 Hamilton Ave.
Suite 1
Pittsburgh, PA 15206


Nexira
15 Somerset St
Somerville, NJ 08876


NIELSEN MASSEY
6521 Eagle Way
Chicago, IL 60678-1065


Nilfisk, Inc
PO Box 123251
Dept. 3251
Dallas, TX 75312-3251

Nolan Transportation Group, LLC
P.O. BOX 931184
Atlanta, GA 31193-1184


Norales, Angel
2746 Hammaker St.
Youngstown, OH 44510


NORTHERN HASEROT
21500 ALEXANDER RD
CLEVELAND, OH 44146


Northwest Paper Box Mfgs
5617 N. Basin Ave
Portland, OR 97217


NP Nutra Natures Power Nutra Corp
15171 S. Figueroa St
Gardena, CA 90248


NSF International Food Safety
Dept Lockbox #771380
P.O Box #77000
Detroit, MI 48277-1380


Nurenberg, Paris, Heller and McCarthy
200 Public Square, Suite 4000
Cleveland, OH 44114


Nutco, Inc.
30 Citizen Court
Markham  L6G1C4
ON

Nutra Food Ingreidnets
4683 50th Street SE
Kentwood, MI 49512


Nutra Science Labs
70 Carolyn Blvd.
Farmingdale, NY 11735


NUTRIATI (TATE & LYLE AS OF 1/1/22
9722 Gayton Road
Henrico, VA 23238


NUTRIN CORP
PO Box 65048
Washington, DC 20035


Nutritional Resources
5003 Wrightsboro Road
Grovetown, GA 30813


O'Halloran & Ohanian LLC
PO Box 3965
Youngstown, OH 44513


OC Flavors
PO Box 1795
Brea, CA 92822


Office Team
12400 Collections Center Drive
Chicago, IL 60693

Ogletree Deakins
PO BOX 89
COLUMBIA, SC 29202


OH WOW!
11 W. Federal St
Youngstown, OH 44503


Ohio Assoc. of Chiefs of Police
6370 York Road, Ste B
Parma Hts, OH 44130-3051


Ohio Attorney General
P.O. Box 89471
Cleveland, OH 44101-6471


Ohio Bureau of Worker's Comp
P. O. Box 89492
Cleveland, OH 44101-6492


Ohio Department of Commerce
Bureau of Operations & Maintenance Boile
6606 Tussing Road PO Box 4009
Reynoldsburg, OH 43068-9009


Ohio Dept. of Job and Family Serv
P.O. Box 182413
Columbus, OH 43218-2413


Ohio Dept. of Taxation
P O Box 1460
Columbus, OH 43216-1460

Ohio Dept. of Taxation CAT
P.O. Box 182857
Columbus, OH 43218-2857


Ohio Edison
PO Box 3687
Akron, OH 44309-3637


Ohio Material Handling
8155 Roll & Hold Pkwy
Macedonia, OH 44056


Ohio Secretary of State
Client Service Center
22 N 4th Street
Columbus, OH 43215-3668


Ohio Treasurer of State
P.O. Box 89471
Cleveland, OH 44101-6471


Ohio Treasurer of State DMV
Bureau of Motor Vehicles
PO Box 183087
Columbus, OH 43218-3089


OK Kosher Certification
391 Troy Avenue
Brooklyn, NY 11213


Olam Cocoa
PO Box 733433
Dallas, TX 75373-3433

OLAM NUTS
1825 Verduga Rd
Hughson, CA 95326


Olde Thompson Gel Spice
3250 Camino del Sol
Oxnard, CA 93030-8998


On Demand Drug Testing & Work Solutions
5760 Patriot Blvd
Austintown, OH 44515


Once Again Nut Butter
12 South State Street
PO Box 429
Nunda, NY 14517-0429


One Brands, LLC
5400 West W.T. Harris Blvd
Suite L
Charlotte, NC 28269


Oracle America, Inc
15612 Collections Center Drive
Chicago, IL 60693


Orchard Valley Harvest
736 Mariposa Road
Suite A
Modesta, CA 95354


Organic Technologies
PO Box 933322
Cleveland, OH 44193

Original Nut House Brands
P.O. Box 841375
Dallas, TX 75284-1375


Orthodox Union
Accounts Receivable Dept.
40 RECTOR STREET, 4TH FLOOR
New York, NY 10006


OSF Flavors Inc.
40 Baker Hollow Rd.
Windsor, CT 06095


PA Dept. of Revenue
Imaging and Document Managemen
Dept. 280403
Harrisburg, PA 17128-0403


PA Labor Law Poster Service
6059 Allentown Blvd. #904
Harrisburg, PA 17112-2672


PA SCDU
PO Box 69112
Harrisburg, PA 17106-9112


PA UC Fund
Office of UC Tax Services
PO Box 60848
Harrisburg, PA 17106-0848


Packaging Credit Company LLC
P.O. Box 532058
Atlanta, GA 30353-2058

Packaging Solutions
12900 Stroh Ranch Place
Ste 205
Parker, CO 80134


Packaging Specialists
499 Nixon Road
Cheswick, PA 15024


Palmer Wahl Instruments, Inc
234 Old Weaverville Road
Asheville, NC 28804


Paper Products Co. Inc.
760 Commonwealth Drive
Warrendale, PA 15086


Parker Thomas
6601 Westford Place
Suite 101
Canfield, OH 44406


Patti Schiraldi
244 Youngstown-Lowellville
Lowellville, OH 44436


Paul Johnson
12045 Jesse Dr.
Edinboro, PA 16412


Pay Cargo
201 Alhambra Circle
Suite 711
Coral Gables, FL 33134

PB Leiner USA
DEPT CH 19836
Palatine, IL 60055-9836


PBC Supply Inc
3339 Highway 17
Green Cove Springs, FL 32043


Peanut Corp. of America
P.O. Box 10037
Lynchburg, VA 24506


Pecan Deluxe Candy
2570 Lone Star Dr.
Dallas, TX 75212


Penske Truck Leasing Co., L.P.
PO Box 802577
Chicago, IL 60680-2577


PeopleReady Inc.
PO BOX 641034
Pittsburgh, PA 15264-1034


Personnel Concepts
P.O.Box 5750
Carol Stream, IL 60197-5750


Pervine Foods
3900 Veterans Memorial Hwy
Suite 371
Bohemia, NY 11716

PGP International
P.O. Box 742146
Los Angeles, CA 90074-2146


Phoenix Disposal Inc.
38 S. Meridian Road
Youngstown, OH 44509


Pier Graphics
6140 W. Liberty St. SE
Hubbard, OH 44425


Pilot Travel Centers LLC
MSC 50474
P.O. Box 415000
Nashville, TN 37241-5000


Pioneer Plumbing
5501 Loretta Drive
Youngstown, OH 44512


Pitt Ohio Express LLC
P.O. Box 643271
Pittsburgh, PA 15264-3271


Pitts & Co. Painting
407 E. Liberty
Girard, OH 44420


Planet Depos
PO Box 791571
Baltimore, MD 21279-1571

PLT HEALTH
119 Headquarters Plaza
Morristown, NJ 07960


Plunkett Motor Freight, Inc.
124 Plunkett Drive
Zelienople, PA 16063


PNM Development Group
136 Mill Run Drive
Youngstown, OH 44505


Poland All-Sports Boosters
432 Pamela Court
Poland, OH 44514


Poland Boys Basketball Club
7650 Locust Lane
Poland, OH 44514


Poland Union
30 Riverside Drive
Poland, OH 44514


Premier Automation
150 Seco Road
Monroeville, PA 15146


Premier Nutrition
DBA Joint Juice Premier Protei
5905 Christie Ave
Emeryville, CA 94608

Premier Nutrition Company,LLC
6221 Yarrow Drive
Suite A
Carlsbad, CA 92011


PREMIER PRODUCT FORMULATION
225 LONG AVE BLDG 15
HILLSIDE, NJ 07205


Premier Product Formulation
225 Long Avenue
Building 15
Hillside, NJ 07205


Premium Indgrdients
36780 Eagle Way
Chicago, IL 60678-1367


ProAgri Solutions LLC
16018 Santa Cathrena
San Antonio, TX 78232


Professional GroundKeepers, Inc.
1576 Cullinan Ave.
Masury, OH 44438


Progressive Pest Control
1378 Woodmere Drive
Broadview Heights, OH 44147


ProPack Packaging Systems
4902 Union Road
Beamsville  LOR1B4
ON

Protect N Shred, Inc.
P.O. Box 85
Cortland, OH 44410


Protein Science Lab, LLC
3054 N 3422 E
Kimberly, ID 83341


Proteina Inc.
501 Braddock Avenue
Turtle Creek, PA 15145


Prout Boiler
2134 Temple Street
Youngstown, OH 44510


Prova, Inc
48 Dunham Ridge
Suite 5000
Beverly, MA 01915


Provident Life And Accident Ins Co
PO Box 403748
Atlanta, GA 30384


PT Tripper Nature
PO Box 51440
Oxnard, CA 93031


Puratos
Lockbox 9572
PO Box 8500
Philadelphia, PA 19178-9572

PURE BULK
1640 Austin Rd
Roseburg, OR 97471


Pure Sweet Honey
514 Commerce Parkway
Verona, WI 53593


QA Products Inc.
135 South Lasalle Street
Dept. 3998
Chicago, IL 60674


Quadra Chemicals Inc
PO BOX 675037
Dallas, TX 75267-5037


Quality Assurance International Inc
Dept Lockbox #771380
PO Box 77000
Detroit, MI 48277-1380


Quality Ingredients Corp.
P.O.Box 306
Chester, NJ 07930


QUANTUM
3110 MAIN STR
BLDG C
SANTA MONACA, CA 90405


Radiology Consultants, Inc
PO Box 3390
Boardman, OH 44513

Raley Industrial Sales
6525 The Corners Parkway
Suite 111
Peachtree Corners, GA 30092


Ralph R. Braun Jr.
3772 Jeanette Dr SE
Warren, OH 44484


Red V Foods, Corp
1665 Heraeus Blvd
Buford, GA 30518


Regional Chamber
11 Central Square
Suite 1600
Youngstown, OH 44503


Rexel
PO Box 417803
Boston, MA 02241-7803


RG Barber Consultants CPA's, Inc
3620 Walnut Hills Avenue
Cleveland, OH 44122


Richard Lawton
3846 Crestview Ave SE
Warren, OH 44484


Richard Pacheco II
5612 Warwick Drive
Parma, OH 44129

Roadtex Transportation
13 Jensen Drive
Somerset, NJ 08873


Roadway Express
P. O. Box 93151
Chicago, IL 60673-3151


Rob Phillis
11595 S. Range Road
Salem, OH 44460


Robert Briglio
31 Scott Lane
Girard, OH 44420


Robert E Phillis Jr
11595 S. Range Road
Salem, OH 44460


Robert Half Inc
12400 Collections Center Drive
Chicago, IL 60693


Rochester Midland Corp
Rochester Midland Corp
P.O. BOX 64462
Rochester, NY 14624


Roth Bros., Inc.
P.O. Box 72464
Cleveland, OH 44192-2464

Roto-Rooter Inc
PO Box 2876
Youngstown, OH 44511


RousselotPeabody, Inc.
PO Box 671450
Dallas, TX 75267


Royal Oaks Golf Outing
PO BOX 5575
Poland, OH 44514


RPMI Packaging Machinery Sales Inc.
P.O. Box 105
Mason, OH 45040


RS Americas Inc
Dallas Lockbox
PO Box 841811
Dallas, TX 75284-1811


Sacmi
3434 106th Circle
Des Moines, IA 50322


Sage Software Inc
1715 North Brown Road
Lawrenceville, GA 30043


Sakara Life
580 Broadway
New York, NY 10012

SaltWorks Inc
16240 Wood-Red Rd NE
Woodinville, WA 98072


Sam's Club - Boardman
PO Box 659782
San Antonio, TX 78265-9785


Sam's Club - MC/SYNCB
P.O. Box 960016
Orlando, FL 32896-0016


San Saba Pecan LP
2803 W. Wallace
San Saba, TX 76877


Santon Electric
7870 Southern Boulevard
PO Box 3431
Youngstown, OH 44513-3431


SCOTT HUNTER
19 Woodrow Ave
Boardman, OH 44512


Sensus America, Inc.
100 Lenox Drive
Suite 104
Lawrenceville, NJ 08648


Seppic, Inc.
PO Box 9464
New Your, NY 10087-9464

Sharome Smith
1521 Libert Ave
Girard, OH 44420


SHC YO. Ohio Outpatient LLC
DBA Workmed
60 Marwood Circle B
Youngstown, OH 44512


Shearer's Foods, LLC
39947 Treasury Center
Chicago, IL 60694-9900


Sherwin Williams Boardman
4040 South Ave
Boardman, OH 44512-1332


Sherwin Williams-Youngstown
110 E Liberty St
Youngstown, OH 44505-1536


Shoreline Fruit
10850 E Traverse Hwy Suite 4460
Traverse City, MI 49684


Shuert Industries Inc.
6600 Dobry Road
Sterling Heights, MI 48314


Sigma Packaging
3001 Maxx road
Evansville, IN 47711

Skidmore Sales & Distributing
3767 Solutions Center
Chicago, IL 60677-3007


Smirks
17601 US Hwy 34
Fort Morgan, CO 80701


Socius Ingredients
1033 University Place
Suite 110
Evanston, IL 60201


Solae LLC
28721 Network Place
Chicago, IL 60673-1287


Solutions Direct
PO Box 844298
Boston, MA 02284


SOVEREIGN FLAVORS
4020 W. CHANDLER AVE
SANTA ANA, CA 92704


Specialty Minerals
PO Box 951446
Dallas, TX 75395-1446


St. Demetrios Greek Orthodox Church
429 High Street, NE
Warren, OH 44481

St. James Academy
623 South Nardo
Solana Beach, CA 92075

Stanley Steamer
674 Bev Road
Boardman, OH 44512

Staples Credit Plan
Dept. 11-05497417
Po box 9001036
Louisville, KY 40290-1036

Starwest Botanicals Inc
161 Main Avenue
Sacremento, CA 95838

Stevens Plumbing Inc
415 Wellman Ave
Girard, OH 44420

Stoka Nutrition, LLC
10349 Alta Vista Rd
Fort Worth, TX 76244

Stover & Co. Inc.
PO Box 188
Cheswick, PA 15024

Stratas Foods LLC
PO Box 11407
Dept #2477
Birmingham, AL 35246-2477

SUN BUTTER
PO BOX 3022
FARGO, ND 58108


Sunrise Springs Water Co.
PO Box 232
Newbury, OH 44065


SunSource
PO Box 74007453
Chicago, IL 60674-7453


Super Sheet Metal
2850 Belmont Avenue
Youngstown, OH 44505


SuperFleet MasterCard
PO Box 70995
Charlotte, NC 28272-0995


Supply One
PO Box 74007651
chicago, IL 60674-7561


Supreme
13737 N Stemmons Fwy
Farmers Branch, TX 75234


Suzanne's Specialties
421 Jersey Avenue
Suite B
New Brunswick, NJ 08901

Svetlana Efremov
461 Gypsy Lane
Youngstown, OH 44504


Sweet Additions
700 East 107th Street
Chicago, IL 60628


Synergy Flavors, Inc.
Department 4543
Carol Stream, IL 60122


Syntegon Technology Services Inc
36809 Treasury Center
Chicago, IL 60694-6800


Tabitha A Kerr
2717 Youngstown Hubbard Rd
Youngstown, OH 44505


Tactical Protection & Surveillance, LLC
820 Southwestern Run #53
Poland, OH 44512


Tartan Benefit Services
P.O Box 3970
Boardman, OH 44513


Tartan Risk Solutions, LLC
7260 West Blvd
Bldg. 1
Boardman, OH 44512

Task Management, Inc.
Wells Fargo Business Credit
PO Box 713424
Philadelphia, PA 19171-3424


Tastepoint by IFF
7800 Holstein Avenue
Philadelphia, PA 19153


TATE & LYLE
PO Box 7410564
Chicago, IL 60674-0564


Team Office Supply & Furniture Inc
118 N. Canfield Niles Rd.
Youngstown, OH 44515


Tema Roofing Services
1596 Motor Inn Drive
Girard, OH 44420


Tennant  Sales & Service
P.O. Box 71414
Chicago, IL 60694-1414


TForce Freight
28013 Network Place
Chicago, IL 60673-1280


The Air Compressor
310 E. Liberty St.
Lowellville, OH 44436

The business Journal
PO Box 714
Youngstown, OH 44501-0714


The Hartford
PO Box 660916
Dallas, TX 75266-0916


The Hattenbach Company
5309 Hamilton Avenue
Cleveland, OH 44114


The Neff Company
55 Lisbon Street
Canfield, OH 44406


The R.G. Smith Co, Inc.
PO Box 9067
Canton, OH 44711


The Tierra Group
5350 Pioneer Creek Drive
Maple Plain, MN 55359


Three Rivers Pallet
P.O.Box 7711
Sharpsburg
Pittsburgh, PA 15215


Tic Gums
4609 Richlynn Drive
Belcamp, MD 21017

Tiffany Doerfer
1567 Fountain Square Drive
Austintown, OH 44515


Time Warner Cable-Northeast
PO Box 0901
Carol Stream, IL 60132-0901


TNT EXTERMINATING COMPANY
460 E Highland RD
Macedonia, OH 44056


Tnuva Central Co-Operative
8 Nakash St
Petach-Tikva 00497-6002


Tom's Sewer & Drain Service, Inc.
PO Box 388
Girard, OH 44420


Top Health Ingredients
5555 Calgary Tr. NW, Suite 1580
Edmonton  T6H5P9
AB


Torque Drives Inc
PO BOX 14478
YOUNGSTOWN, OH 44514


Total Quality Logistics
PO Box 634558
Cincinnati, OH 45263-4558

Toyota Material Handling Ohio
PO Box 734557
Chicago, IL 60673-4557


TR Toppers, Inc.
P.O. Box 11521
Pueblo, CO 81001


TRAC Thermo King
13031 Route 30
North Huntingdon, PA 15642


Tradin Organics
PO Box 740923
Los Angeles, CA 90074-0923


Travelers
PO Box 660317
Dallas, TX 75266-0317


Treas. of State of Ohio Dept Taxation
Ohio Dept. of Taxation
P.O. Box 182101
Columbus, OH 43218-2101


Treasurer State of Ohio
Bureau of Motor Vehicles
P.O. Box 183089
Columbus, OH 43218


Treasurer, State of Ohio
Div. of Ind. Comp. Fiscal BO
6606 Tussing Rd. PO Box 4009
Reynoldsburg, OH 43068-9009

Treasurer, State of Ohio Dept Agricultur
Ohio Department of Agriculture - Divisio
8995 East Main Street
Reynoldsburg, OH 43068-9009


Treasurer, State of Ohio Division Food S
Division of Food Safety
8995 East Main Street
Reynoldsburg, OH 43068-9009


Treehouse Almond
6914 Road 160
PO Box 12150
Earlimart, CA 93219


TRI STATE SPECIALTIES LLC
TRI STATE SPECIALTIES LLC
928 GRAND BLVD
KANSAS CITY, MO 64106


Tri-State Air Compressor
10635 Rapp Rd.
New Middletown, OH 44442


Trinity Logistics
PO Box 62702
Baltimore, MD 21264


TriState Capital Ban TriState Capital Ba
301 Grant St.
Suite 2700 Oxford Centre
Pittsburgh, PA 15219


TriState Capital Bank
301 Grant St.
Suite 2700 Oxford Centre
Pittsburgh, PA 15219

TriState Capital II TriState Capital Ban
301 Grant St.
Suite 2700 Oxford Centre
Pittsburgh, PA 15219

TriState Capital III TriState Capital Ba
301 Grant St.
Suite 2700 Oxford Centre
Pittsburgh, PA 15219

TriState Capital IV TriState Capital Ban
301 Grant St.
Suite 2700 Oxford Centre
Pittsburgh, PA 15219

TriState Capital V TriState Capital Bank
301 Grant St.
Suite 2700 Oxford Centre
Pittsburgh, PA 15219

TROPICAL SOURCES
411 BOREL AVE SUITE 235
SAN MATEO, CA 94402

Troy Sutton
4006 Monticello Blvd
Apt 305
Youngstown, OH 44505

TruFood Mfg
610 Alpha Drive
Pittsburgh, PA 15238

Trumbull Co. Treasurer
160 High Street
Warren, OH 44481

Trumbull Cty. Water & Sewer
842 Youngstown Kingsville Rd.
Vienna, OH 44473


Trumbull Emergency Group PC Inc
PO Box 731584
Dallas, TX 75373-1584


Trumbull Radiologist, Inc
PO Box 1024
Indianapolis, IN 46206-1024


Trustpoint.One
PO Box 532292
Atlanta, GA 30353-2292


U.S Dept of Labor
Wage and Hour Division - Labor
1240 East 9th St Room 817
Cleveland, OH 44199-2054


Uline
P.O. Box 88741
Chicago, IL 60680


Ungerer & Company
4 Ungerer Way
Lincoln Park, NJ 07035


Union Confectionery Machinery Co.
600 Mamaaroneck Ave 400
Harrison, NY 10528

Unique Ingredients & Surfrut
12243 U.S. Highway 12
P.O. Box 483
Naches, WA 98937


Unique Ingredients, LLC
6460 S. Mountainside Drive
Gold Canyon, AZ 85118


Unique Landscape & Design
PO Box 85
Brookfield, OH 44403


Unique Products
3860 Commerce Drive
St Charles, IL 60174


United Freezer & Storage
650 N. Meridian Rd
Youngstown, OH 44509


United Parcel Service
P.O Box 809488
Chicago, IL 60680-9488


United States Plastic Corp.
1390 Neubrecht Road
Lima, OH 45801-3120


United States Treasury
Department of the Treasury
Internal Revenue Service
Cincinnati, OH 45999-0009

Univar
13009 Collections Center Drive
Chicago, IL 60693


University Electric Inc.
PO Box 6416
Youngstown, OH 44502


Unum Life Insurance Co. of America
P.O. Box 406990
Atlanta, GA 30384-6990


UPS
PO Box 809488
Chicago, IL 60680-9488


UPS Supply Chain Solutions
28013 Network Place
Chicago, IL 60673-1280


Urgent Care Specialist LLC
2400 Corporate Exchange Dr
Suite 102
Columbus, OH 43231-7605


Ursuline Boys Golf
750 Wick Avenue
Youngstown, OH 44505


Ursuline Club
750 Wick Avenue
Youngstown, OH 44505

Ursuline Tennis EX
750 Wick Avenue
Youngstown, OH 44505


US Safetygear Inc.
PO Box 309
Leavittsburgh, OH 44430


US Timber Products
2418 Sapling Drive
Glenshaw, PA 15116


USDA
12927 Stonecreek Drive
Suite C
Pickerington, OH 43147-7001


USF Holland
27052 Network Place
Chicago, IL 60673-1270


USFlow Corporation
Plotkin Brothers Supply
P.O. Box 951196
Cleveland, OH 44193


Valley Industrial Trucks
1152 Meadowbrook Avenue
Youngstown, OH 44512


Van Drunen Farms
PO Box 7215
Carol Stream, IL 60197-7215

Vander Jones
41 E Auburndale
Youngstown, OH 44507


Vanguard International Solutions LLC
PO Box 72480
Cleveland, OH 44192-0002


VEN495 United States Treasury
PO Box 105887
Atlanta, GA 30348-5887


VEN548 Youngstown State University
Athletic Marketing Department
Stambaugh Stadium- One Univ Pl
Youngstown, OH 44555


Veritext, LLC
PO Box 71303
Chicago, IL 60694-1303


Veritiv Operating Company
7472 Collections Center Drive
Chicago, IL 60693


Vida-Blend LLC
2018 State Highway 5S
Amsterdam, NY 12010


Virginia Dare
882 Third Avenue
Brooklyn, NY 11232

Visimark
33 Artic Street
Worcester, MA 01604


Vivion, Inc
929 BRANSTEN RD
SAN CARLOS, CA 94070


W.A. Cleary Products
1049 Route 27
Somerset, NJ 08873


Wadsworth Service NW Inc
1500 Michael Owens Way
Perrysburg, OH 43551


Waste Management of Ohio Inc
PO Box 4648
Carol Stream, IL 60197-4648


Weaver Nut Company
1560 Joel Dr Suite 2
Lebanon, PA 17046


Webstaurant Store
40 CITATION LANE
LITITZ, PA 17543


Wells Fargo Dealer Services
PO Box 17900
Denver, CO 80217-0900

Wells Fargo Vendor
P.O. Box 070241
Philadelphia, PA 19176-0241


Wells Fargo Vendor Financial Services
PO Box 070241
Philadelphia, PA 19176-0241


Wendell Merchant
539 Idora Ave
Youngstown, OH 44511


Weston Graphics
9320 Lurline Avenue
Chatsworth, CA 91311


Whoa Dough LLC
675 Alpha Dr
Highland Heights, OH 44143


Wild Flavors, Inc.
75 Remittance Drive Suite 1046
Chicago, IL 60675-1046


Wilson, Adriane
465 West Dewey Ave
Youngstown, OH 44511


Winkle Electric
PO Box 6014
Youngstown, OH 44501-6014

Wisdom Natural Brand
1203 San Pedro St.
Gilbert, AZ 85233


WJ Alarm Co.
2592 Elm Road NE
Warren, OH 44483


Woodspur Farms
52-200 Industrial Way
Coachella, CA 92236


Woody Associates, Inc
895 West Broadway
Red Lion, PA 17356


WorkMED
6426 Market Street
Youngstown, OH 44512


XPO Logistics Freight, Inc
29559 Network Place
Chicago, IL 60673-1559


YMCA of Youngstown
PO Box 1287
Youngstown, OH 44501


York Mahoning Mechanical
724 Canfield Rd.
P.O. Box 3077
Youngstown, OH 44511-0077

Youngstown Fence Co. Inc.
235 E. Indianola Ave
Youngstown, OH 44507


Youngstown Foundation
17 N Champion St
Youngstown, OH 44503


Youngstown Hard Chrome
8451 Southern Blvd.
P.O Box 3508
Youngstown, OH 44513


Youngstown Oh Opt Serv LLC
DBA Workmed
20 Ohltown Rd
Youngstown, OH 44515


Youngstown Ortho, Assoc., LTD
PO Box 933005
Cleveland, OH 44193-0031


Youngstown Pipe & Supply
4100 Lake Park Road
P. O. Box 3467
Youngstown, OH 44513


Youngstown Propane
PO Box 2447
Youngstown, OH 44509


Youngstown St. Penguin Club
One University Plaza
Youngstown, OH 44555

Youngstown State University
P.O. Box 182990
Columbus, OH 43218-2990


Youngstown/Warren Regional Chamber
11 Federal Plaza Central
Suite 1600
Youngstown, OH 44503


YRC
P.O. Box 93151
Chicago, IL 60673-3151


YSU Men's Basketball
Beeghly Center
One University Plaza
Youngstown, OH 44555


Zia-tech Gear Mfg., Inc.
2131 North Charles Street
Pittsburgh, PA 15214


Zoom Essence, Inc.
1131 Victory Place
Hebron, KY 41048


Zumbro River Brand, Inc
1215 Hershey Street
Albert Lea, MN 56007


ZXCHEM USA Inc.
255 Old New Brunswick Rd
Suite N220
Piscataway, NJ 08854

**OMNIBUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS AND
THE BOARD OF MANAGERS OF
TTCF-NM HOLDINGS, INC.
NEW MEXICO FOOD DISTRIBUTORS, INC.
KARSTEN TORTILLA FACTORY, LLC
BCI ACQUISITION, INC.
ITTELLA INTERNATIONAL, LLC
ITTELLA'S CHEF, LLC
AND
MY JOJO, INC.**

**June 29, 2023**

---

The undersigned, being all of the members of the board of directors or all of the members of the board of managers, as applicable (the "Board") of each of TTCF-NM Holdings, Inc., a Delaware corporation, New Mexico Food Distributors, Inc., a New Mexico corporation Karsten Tortilla Factory, LLC, a New Mexico limited liability company, BCI Acquisition, Inc., an Ohio corporation, Ittella International, LLC, a California limited liability company, Ittella's Chef, LLC, a California limited liability company, and Myjojo, Inc., a California corporation (each, a "TC Company" and collectively, the "TC Companies"), do hereby adopt by this action by unanimous written consent, in accordance with the General Corporation Law of the State of Delaware, the New Mexico Limited Liability Company Act, the Ohio General Corporation Law, the California Revised Uniform Limited Liability Company Act and the California General Corporations Law, as applicable to the respective TC Company, the following resolutions with the same force as if so adopted at a duly convened meeting of the Board of each TC Company:

**APPROVAL OF COMMENCING CHAPTER 11 BANKRUPTCY CASE**

**RESOLVED**, that Salvatore Galletti, Stephanie Dieckmann and/or his/her designee (in each instance, the "Officer") are hereby authorized to determine, based upon subsequent events and advice of counsel, whether it is desirable and in the best interests of the TC Companies, their creditors, and other interested parties, that the TC Companies each file a petition under the provisions of Chapter 11 of Title 11, United States Code;

**FURTHER RESOLVED**, that the Officer is hereby authorized and directed on behalf of and in the name of each of the TC Companies to execute a Chapter 11 bankruptcy petition and all related documents and papers on behalf of each Company in order to enable each Company to commence a Chapter 11 bankruptcy case;

**FURTHER RESOLVED**, that the Officer is hereby authorized and directed on behalf of and in the name of each Company to execute and file and to cause counsel for each Company to prepare with the assistance of each Company as appropriate all petitions, schedules, lists and other papers, documents and

19045814

pleadings in connection with each Company's bankruptcy case, and to take any and all action which the Officer deems necessary and proper in connection with each Company's bankruptcy case without further approval of the members;

**FURTHER RESOLVED**, that each Board, with respect to its applicable TC Company, hereby acknowledges that Tattooed Chef, Inc., the parent company of the TC Companies, entered into that certain Agreement for Services (the "CRO Agreement") with Cutsheet Express, LLC ("CE"), an Illinois corporation, pursuant to which, among other things, CE has agreed to provide the services of Edward Bidanset to serve as the TC Companies' Chief Restructuring Officer ("CRO"), with compensation to be paid at the rate and upon the terms set forth in the CRO Agreement, and to empower CRO to perform the ordinary-course duties associated with that office, as well as to advise the TC Companies on matters relating to their debts, finances and liquidity, cash management and funding, business planning and restructuring strategy, the management of critical relationships and retention of experts, and such other duties as may be necessary or advisable in the course of the Chapter 11 cases;

**FURTHER RESOLVED**, the Officer and/or CRO ("Authorized Person") is hereby authorized and empowered on behalf of each Company, to employ or continue to employ certain firms as counsel, consultants, professionals, or financial advisors to such Company as such Authorized Person may deem advisable, appropriate, convenient, desirable, or necessary to represent and assist such Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, that each Authorized Person, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of such firms;

**FURTHER RESOLVED**, that each Board, with respect to its applicable Company, hereby authorizes, empowers, and directs each Authorized Person, in the name and on behalf of such Company, with power of delegation, to employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. as general bankruptcy counsel, to represent and assist such Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance such Company's rights and obligations in connection with its restructuring or recapitalization, and in connection therewith, that each Authorized Person, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain Levene, Neale, Bender, Yoo & Golubchik L.L.P. in accordance with applicable law;

**FURTHER RESOLVED**, each Authorized Person is hereby authorized and empowered on behalf of the TC Companies, to (a) enter into any agreements with respect to the TC Companies obtaining debtor in possession financing in amounts and subject to terms and conditions which, in the exercise of his/her sound business judgment such Authorized Person determines to be in the best interests of

the TC Companies and their creditors; (b) pursue a sale of all or substantially all of the TC Companies' assets, or, in the exercise of such Authorized Person's reasonable business judgment, a sale of any portion of any Company's assets, that such Authorized Person believes to be in the best interests of any Company and its creditors (a "Sale Transaction"); and (c) enter into any agreements necessary or deemed by such Authorized Person to be appropriate in connection with any Sale Transaction;

**FURTHER RESOLVED** that any and all lawful acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions and done in the name of and on behalf of any TC Company, which would have been approved by the foregoing resolutions if these resolutions had been adopted before such acts were taken, are hereby in all respects approved and ratified as the true acts and deeds of such TC Company with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance;

**FURTHER RESOLVED** that that, in addition to the foregoing specific authorizations conferred upon the Authorized Persons, each Board, with respect to its applicable TC Company, hereby authorizes and empowers each Authorized Person, in the name of and on behalf of such TC Company, with power of delegation, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay any and all such expenses, including but not limited to filing fees, as shall be deemed necessary, advisable, or desirable (in each case, in such Authorized Person's reasonable discretion) in order to carry out the full intent and accomplish the purposes of the resolutions adopted herein; and

**FURTHER RESOLVED** that each Board, with respect to its applicable TC Company, has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of such TC Company, or hereby waives any right to have received such notice.

## GENERAL AUTHORITY

**RESOLVED FURTHER,** that the Officers of the TC Companies be, and each of them hereby is, authorized and directed to take all such actions and to execute and deliver, in the name and on behalf of the TC Companies and under its seal or otherwise, any and all documents, certificates and instruments, and to pay all such expenses, as they or any of them may deem necessary or advisable to carry out the purposes of the foregoing resolutions; and that the taking of each such action, the execution and delivery of each such document or instrument, and the payment of each such expense shall be conclusive evidence of its necessity or advisability, and that any such action previously taken by any Officer of the TC Companies in this respect hereby is approved, ratified, adopted and confirmed.

RESOLVED FURTHER, that any and all actions by, on behalf of and in the name of the TC Companies for the purposes of the foregoing resolutions, taken prior to the adoption of these resolutions be, and they hereby are ratified, confirmed and approved in all respects and for all purposes.

RESOLVED FURTHER, that these resolutions adopted by the undersigned may be executed in any number of counterparts, and each such counterpart shall be deemed an original and all of which counterparts, when taken together, shall constitute one and the same instrument.

*[signature page follows]*

IN WITNESS WHEREOF, the undersigned have signed this Omnibus Written Consent as of the date first written above.

Salvatore Galletti

Stephanie Dieckmann

19045814